**Hector Salvador GUTIERREZ-MORENO, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 13-72293

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 9, 2017 Pasadena, California

Filed March 22, 2017

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Richard Miyamoto, Attorney, Phung, Miyamoto & Diaz, LLP, Los Angeles, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, M. Jocelyn Lopez Wright, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC for Respondent

Before: REINHARDT and NGUYEN, Circuit Judges, and MARBLEY,* District Judge.

## MEMORANDUM **

Hector Salvador Gutierrez-Moreno ("Gutierrez"), a native and citizen of Honduras, petitions for review of two orders of the Board of Immigration Appeals: (1) a December 29, 2010 order dismissing his appeal from the Immigration Judge's ("IJ") denial of his applications for adjustment of status and cancellation of removal; and (2) a May 29, 2013 order affirming the IJ's denial of Gutierrez's request for a continuance. We have jurisdiction under 8 U.S.C. § 1252, and review legal questions, including determinations of our jurisdiction, de novo. *Andersen v. United States*, 298 F.3d 804, 807 n.2 (9th Cir. 2002) (citing *Didrickson v. U.S. Dep't of Interior*, 982 F.2d 1332, 1337 (9th Cir. 1992)). We review an IJ's denial of a continuance for an abuse of discretion. *Nakamoto v. Ashcroft*,

---

* The Honorable Algenon L. Marbley, United States District Judge for the Southern District of Ohio, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

363 F.3d 874, 883 n.6 (9th Cir. 2004) (citing *Baires v. I.N.S.*, 856 F.2d 89, 91 (9th Cir. 1988)). For the reasons that follow, we deny Gutierrez's petition for review.

■ We lack jurisdiction to review the Board of Immigration Appeals' ("BIA") December 2010 decision. Our jurisdiction to review a deportation decision is limited to a "final order of removal." 8 U.S.C. § 1252(a)(1), (b)(9); *see also Singh v. Lynch*, 835 F.3d 880, 882 (9th Cir. 2016) (per curiam). A petition for judicial review "must be filed not later than 30 days after the date of the final order of removal." 8 U.S.C. § 1252(b)(1). This thirty-day filing deadline is "mandatory and jurisdictional." *Magtanong v. Gonzales*, 494 F.3d 1190, 1191 (9th Cir. 2007) (per curiam) (citing *Stone v. I.N.S.*, 514 U.S. 386, 405, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995)). "A mandatory and jurisdictional rule cannot be forfeited or waived, and courts lack the authority to create equitable exceptions to such a rule." Id. (internal citation omitted).

It is well settled in this Circuit that a BIA order denying an alien relief from removal but remanding the case to an IJ for voluntary departure proceedings is a final order of removal from which a timely petition for judicial review must be filed. *See Singh*, 835 F.3d at 883; *Rizo v. Lynch*, 810 F.3d 688, 690 (9th Cir. 2016); *Pinto v. Holder*, 648 F.3d 976, 977-78 (9th Cir. 2011); *Castrejon-Garcia v. I.N.S.*, 60 F.3d 1359, 1361 (9th Cir. 1995). It is undisputed that, in its December 2010 order, the BIA remanded Gutierrez's case solely for voluntary departure proceedings, and that Gutierrez did not file a petition for review within thirty days of that order. We are therefore barred from reviewing the BIA's December 2010 order-which Gutierrez's counsel correctly conceded at oral argument.

■ Gutierrez's attorney also correctly admitted that the IJ's denial of a continuance, the only remaining issue before the Court, was not prejudicial. An alien applying for adjustment of status must have "an immigrant visa ... immediately available to him at the time his application is filed." 8 U.S.C. § 1255(a). Only aliens present in the United States who have been inspected and admitted or paroled into the country are eligible for adjustment of status. *See id.* § 1255(a)-(c). Otherwise, aliens must process their applications for permanent residence abroad, through their home country's United States consulate. *See id.* § 1154(a)-(b). As an exception to this rule, an alien who is the beneficiary of an immigrant visa petition that was filed on or before April 30, 2001 and was approvable when filed, is a "grandfathered alien" and can apply for adjustment of status. *See id.* § 1255(i); 8 C.F.R. §§ 245.1(b), 245.10(a)(1). In lieu of leaving the United States, grandfathered aliens can pay a fee for the convenience of remaining in the country and applying for adjustment of status. *See* 8 U.S.C. § 1255(i); 8 C.F.R. §§ 245.1(b), 245.10(a)(1).

In August 2011, approximately five years after learning that his immigrant visa petition with a 1993 priority date had been cancelled, Gutierrez attempted to have the 1993 visa petition reinstated, or obtain approval of a newly-filed immigrant visa petition with the original 1993 priority date. At his final hearing before the IJ, Gutierrez confirmed that his original immigrant visa petition would not be reinstated, and requested a continuance to see if his efforts to retain the 1993 priority date for his newly-filed visa petition would be successful. The IJ denied the request. In its May 2013 order affirming the IJ's decision, the BIA noted that the visa petition filed by Gutierrez in August 2011 had been approved while his administrative appeal was pending, but Gutierrez had not informed the BIA whether he had success-

fully retained the 1993 priority date. Nor did he do so in his briefing to this Court.

Thus, the Government asserted in its briefing the likelihood that: (1) Gutierrez's efforts to retain the 1993 priority date were unsuccessful; (2) his visa priority date is August 29, 2011, meaning that Gutierrez is not a grandfathered alien; and (3) he therefore did not have a visa immediately available to him, making him statutorily ineligible for adjustment of status. Gutierrez's counsel acknowledged at oral argument that the Government's assertions were indeed correct. He also explicitly acknowledged that, because Gutierrez was ultimately unable to retain a 1993 priority date, the IJ's denial of a continuance was not prejudicial. Therefore, the petition for review is denied.

Petition **DISMISSED** in part for lack of jurisdiction; **DENIED** in part.

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.